# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** OHIO

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| E-MERGING TECHNOLOGIES GROUP, | § | Case No. 15-13164 AIH |
| INC., | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DAVID O. SIMON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 1,000,350.22
*(Without deducting any secured claims)*

Assets Exempt: 20,642.66

Total Distributions to Claimants:  486,018.29

Claims Discharged
Without Payment:  2,281,309.11

Total Expenses of Administration:  192,876.35

---

3) Total gross receipts of $ 1,046,526.30  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 367,631.66  (see **Exhibit 2**), yielded net receipts of $ 678,894.64  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 117,220.18 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 232,760.72 | 232,760.72 | 192,876.35 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 137,532.35 | 139,212.35 | 125,850.20 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 3,104,870.09 | 2,641,477.20 | 360,168.09 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 3,592,383.34 | $ 3,013,450.27 | $ 678,894.64 |

4) This case was originally filed under chapter 7 on 06/03/2015 . The case was pending for 46 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/11/2019                 By:/s/DAVID O. SIMON, TRUSTEE
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account | 1121-000 | 22,751.60 |
| Accounts Receivable | 1121-000 | 208,696.95 |
| 2014 Withholding for E-merging Technolgies Group | 1124-000 | 10,382.89 |
| Checking Account | 1129-000 | 172,334.34 |
| Whole life insurance policies | 1129-000 | 21,479.67 |
| Office Furniture - Brookpark Road | 1129-000 | 17,475.20 |
| Office Furniture - Bair Island Road | 1129-000 | 1,400.00 |
| Office Furniture - Sunrise Valley Drive | 1129-000 | 2,500.00 |
| Polygraph Equipment - Sunrise Valley Drive | 1129-000 | 2,500.00 |
| Polygraph Equipment - Bair Island Road | 1129-000 | 1,400.00 |
| Preference Claim - Michael Knight | 1141-000 | 11,250.00 |
| Preference Claim - Calfee Halter | 1141-000 | 7,380.00 |
| Preference Claim - AMEX | 1141-000 | 11,600.00 |
| Counterclaim against former chairman | 1149-000 | 550,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Rebate/Refund | 1229-000 | 1,287.65 |
| AT&T Settlement | 1229-000 | 88.00 |
| REMNANT ASSETS | 1229-000 | 4,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,046,526.30** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Erie Family Life Insurance | Non-Estate Funds Paid to Third Parties | 8500-002 | 965.00 |
| Haber, Polk, Kabat, LLP | Non-Estate Funds Paid to Third Parties | 8500-002 | 110,000.00 |
| Jacquelyn Huron | Non-Estate Funds Paid to Third Parties | 8500-002 | 110,000.00 |
| Marvin Sicherman | Non-Estate Funds Paid to Third Parties | 8500-002 | 36,666.66 |
| Stephen Heestand | Non-Estate Funds Paid to Third Parties | 8500-002 | 110,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 367,631.66** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000047A | LEIDOS, ATT KRISTIN GRIMES | 4210-000 | NA | 117,220.18 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 117,220.18 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:DAVID O. SIMON | 2100-000 | NA | 37,194.73 | 37,194.73 | 37,194.73 |
| TRUSTEE EXPENSES:DAVID O. SIMON | 2200-000 | NA | 967.56 | 967.56 | 967.56 |
| INSURANCE PARTNERS AGENCY | 2300-000 | NA | 391.08 | 391.08 | 391.08 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 489.39 | 489.39 | 489.39 |
| THE STALLARD SCHRIER FAMILY LIMITED | 2410-000 | NA | 8,000.00 | 8,000.00 | 8,000.00 |
| BAYPORT PLAZA, LLC | 2420-000 | NA | 337.48 | 337.48 | 337.48 |
| CHUBB & SON | 2420-000 | NA | 6,287.91 | 6,287.91 | 6,287.91 |
| HYLANT GROUP, INC. | 2420-000 | NA | 1,161.00 | 1,161.00 | 1,161.00 |
| KRUME & ASSOCIATES, INC. | 2420-000 | NA | 1,474.20 | 1,474.20 | 1,474.20 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BOK Financial | 2600-000 | NA | 12,807.35 | 12,807.35 | 12,807.35 |
| Bank of Kansas City | 2600-000 | NA | 10,312.84 | 10,312.84 | 10,312.84 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| CENTRAL COLLECTION AGENCY | 2820-000 | NA | 9,492.00 | 9,492.00 | 9,492.00 |
| VIRGINIA DEPARTMENT OF TAXATION | 2820-000 | NA | 9,956.00 | 9,956.00 | 9,956.00 |
| PAYCHEX INC. | 2990-000 | NA | 814.19 | 814.19 | 814.19 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):DAVID O. SIMON | 3210-000 | NA | 24,510.00 | 24,510.00 | 24,510.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):VORYS SATER | 3210-000 | NA | 35,521.65 | 35,521.65 | 0.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):VORYS SATER SEYMOUR & PEASE LLP | 3210-000 | NA | 35,521.65 | 35,521.65 | 35,521.65 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):BRIAN R. GREENE | 3310-000 | NA | 27,396.25 | 27,396.25 | 27,396.25 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:GROSSMAN, INC. | 3610-000 | NA | 3,495.04 | 3,495.04 | 1,747.52 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:GROSSMAN, INC. | 3620-000 | NA | 5,230.40 | 5,230.40 | 2,615.20 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 232,760.72 | $ 232,760.72 | $ 192,876.35 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016 | BRUCE RATHER | 5300-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| 000023 | BULLOCKRM LLC | 5300-000 | NA | 6,300.00 | 6,300.00 | 6,300.00 |
| 000029 | CHAMARI GROUP | 5300-000 | NA | 7,000.00 | 7,000.00 | 7,000.00 |
| 000009 | COONEY ENTERPRISE LLC | 5300-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| 000026 | ELISA MAY TEJANO | 5300-000 | NA | 1,538.40 | 1,538.40 | 1,051.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | ELIZABETH MIRELES | 5300-000 | NA | 1,540.00 | 1,540.00 | 1,540.00 |
| 000035 | HOWARD WARREN | 5300-000 | NA | 6,865.38 | 6,865.38 | 4,692.48 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 10,205.72 | 10,205.72 |
| 000002 | JANET MCMASTER | 5300-000 | NA | 3,728.42 | 3,728.42 | 2,548.38 |
| 000037 | JEREMIAH HANAFIN | 5300-000 | NA | 1,350.00 | 1,350.00 | 1,350.00 |
| 000039 | JEREMY SAMIDE | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000005 | JONATHAN OBER | 5300-000 | NA | 2,250.00 | 2,250.00 | 2,250.00 |
| 000010 | JOSEPH ROOT | 5300-000 | NA | 2,700.00 | 2,700.00 | 2,700.00 |
| 000003 | KAREN PALYA | 5300-000 | NA | 8,130.30 | 8,130.30 | 5,557.06 |
| 000031 | KATRINA ROBERTSON | 5300-000 | NA | 4,950.00 | 4,950.00 | 4,950.00 |
| 000021 | MATHEW BORGER | 5300-000 | NA | 3,150.00 | 3,150.00 | 3,150.00 |
| 000018 | MBO PARTNERS INC. | 5300-000 | NA | 6,750.00 | 6,750.00 | 6,750.00 |
| 000019 | MBO PARTNERS INC. | 5300-000 | NA | 7,000.00 | 7,000.00 | 7,000.00 |
| 000015 | MICHAEL L. SCOTT | 5300-000 | NA | 4,400.00 | 4,400.00 | 3,007.40 |
| 000033 | MICHAEL MCKINNEY | 5300-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| 000013 | MICHAEL RICHMOND | 5300-000 | NA | 6,650.00 | 6,650.00 | 6,650.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | RICHARD GOODPASTURE | 5300-000 | NA | 900.00 | 900.00 | 900.00 |
| 000008 | RICHARD VINES | 5300-000 | NA | 2,975.00 | 2,975.00 | 2,975.00 |
| 000030 | RONALD FOX | 5300-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| 000032 | SAMANTHA RUE | 5300-000 | NA | 4,666.66 | 4,666.66 | 3,189.66 |
| AUTO | STATE OF OHIO DEPT. OF TAXATION | 5300-000 | NA | NA | 1,476.43 | 1,476.43 |
| 000046 | SUSAN THORNBERG | 5300-000 | NA | 1,680.00 | 1,680.00 | 1,680.00 |
| 000024 | THOMAS RICHARDSON | 5300-000 | NA | 1,680.00 | 1,680.00 | 0.00 |
| 000012 | TIMOTHY SCHROEDER | 5300-000 | NA | 6,262.50 | 6,262.50 | 6,262.50 |
| 000027 | TODD KIRKWOOD | 5300-000 | NA | 7,581.22 | 7,581.22 | 5,181.76 |
| 000007 | WILLIAM MULLIN | 5300-000 | NA | 1,680.00 | 1,680.00 | 1,680.00 |
| 000017 | WINNIE MILLER | 5300-000 | NA | 1,330.00 | 1,330.00 | 1,330.00 |
| | CLERK, U.S. BANKRUPTCY COURT | 5300-001 | NA | 0.00 | 1,680.00 | 1,680.00 |
| 000004 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 352.19 | 352.19 | 352.19 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 2,823.65 | 2,823.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000038 | OHIO BUREAU OF WORKERS' COMPENSATI | 5800-000 | NA | 615.00 | 615.00 | 615.00 |
| 000034A | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 201.48 | 201.48 | 201.48 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 137,532.35 | $ 139,212.35 | $ 125,850.20 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028 | BROUSE MCDOWELL, LPA | 7100-000 | NA | 33,069.62 | 33,069.62 | 13,577.56 |
| 000014 | COX COMMUNICATIONS HAMPTON ROADS, L | 7100-000 | NA | 162.73 | 162.73 | 66.81 |
| 000011A | DON L. HEESTAND ESTATE | 7100-000 | NA | 464,070.14 | 301,645.76 | 123,848.22 |
| 000020 | GBQ CONSULTING | 7100-000 | NA | 8,000.00 | 8,000.00 | 3,284.60 |
| 000044 | JACQUELYN HURON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000040 | JEREMY SAMIDE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000047B | LEIDOS, INC. ATTN: KRISTIN GRIMES | 7100-000 | NA | 399,500.53 | 399,500.33 | 164,024.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000042 | LEWIS MERLETTI | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000043 | LEWIS MERLETTI | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000001 | MCDONALD HOPKINS LLC | 7100-000 | NA | 130,000.00 | 130,000.00 | 53,374.75 |
| 000006 | NOTHERN VIRGINIA PRE-EMPLOYMENT POL | 7100-000 | NA | 3,200.00 | 3,200.00 | 1,313.84 |
| 000036 | POLYGRAPH AND ASSESSMENT SERVICES | 7100-000 | NA | 1,650.00 | 1,650.00 | 0.00 |
| 000045 | STEPHEN HEESTAND | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | CLERK, U.S. BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 677.45 | 677.45 |
| 000048 | AT&T MOBILITY II LLC | 7200-000 | NA | 1,046.81 | 1,046.81 | 0.00 |
| 000034B | OHIO DEPARTMENT OF TAXATION | 7300-000 | NA | 100.12 | 100.12 | 0.00 |
| 000011B | DON L. HEESTAND ESTATE | 7400-000 | NA | 464,070.14 | 162,424.38 | 0.00 |
| 000041 | LEWIS MERLETTI | 7400-000 | NA | 1,600,000.00 | 1,600,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 3,104,870.09 | $ 2,641,477.20 | $ 360,168.09 |

Case No:    15-13164    AIH    Judge: ARTHUR I. HARRIS

Case Name:    E-MERGING TECHNOLOGIES GROUP, INC.,

For Period Ending:  03/11/19

Trustee Name:    DAVID O. SIMON, TRUSTEE

Date Filed (f) or Converted (c):    06/03/15 (f)

341(a) Meeting Date:    07/13/15

Claims Bar Date:    11/12/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Checking Account | 24,763.94 | 195,085.94 | | 195,085.94 | FA |
| 2. Security Deposits - The Boeing Company | 17,756.66 | 0.00 | | 0.00 | FA |
| 3. Security Deposits - Bayport Plaza | 2,886.00 | 0.00 | | 0.00 | FA |
| 4. Whole life insurance policies | 9,048.97 | 21,479.67 | | 21,479.67 | FA |
| 5. Interest in business: 100% wholly-owned subsidiary | 0.00 | 0.00 | | 0.00 | FA |
| 6. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 7. 2014 Withholding for E-merging Technolgies Group | 25,732.94 | 10,382.89 | | 10,382.89 | FA |
| 8. Counterclaim against former chairman | Unknown | 550,000.00 | | 550,000.00 | FA |
| 9. Office Furniture - Brookpark Road | 1,118.00 | 17,475.20 | | 17,475.20 | FA |
| 10. Office Furniture - Bair Island Road | 7,176.00 | 1,400.00 | | 1,400.00 | FA |
| 11. Office Furniture - Sunrise Valley Drive | 958.00 | 2,500.00 | | 2,500.00 | FA |
| 12. Polygraph Equipment - Sunrise Valley Drive | 28,547.00 | 2,500.00 | | 2,500.00 | FA |
| 13. Polygraph Equipment - Bair Island Road | 23,530.00 | 1,400.00 | | 1,400.00 | FA |
| 14. Accounts Receivable | 506,430.92 | 208,696.95 | | 208,696.95 | FA |
| 15. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 16. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 17. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 19. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 20. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 22. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 23. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 24. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 25. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 26. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Exhibit 8**

| Case No: | 15-13164 | AIH | Judge: ARTHUR I. HARRIS | Trustee Name: | DAVID O. SIMON, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | E-MERGING TECHNOLOGIES GROUP, INC., | | | Date Filed (f) or Converted (c): | 06/03/15 (f) |
| | | | | 341(a) Meeting Date: | 07/13/15 |
| | | | | Claims Bar Date: | 11/12/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 28. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 29. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 30. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 31. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 32. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 33. Rebate/Refund (u) | 0.00 | 1,307.01 | | 1,287.65 | FA |
| 34. AT&T Settlement (u) | 0.00 | 88.00 | | 88.00 | FA |
| 35. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 36. Possible Legal Malpractice Claim (u) | Unknown | 1.00 | | 0.00 | FA |
| 37. Preference Claim - Jeremy Samide | 272,970.60 | 272,970.60 | | 0.00 | FA |
| 38. Preference Claim - Michael Knight | 176,552.21 | 11,250.00 | | 11,250.00 | FA |
| 39. Preference Claim - Ann Katigbak | 188,651.68 | 176,552.21 | | 0.00 | FA |
| 40. Preference Claim - Brouse McDowell | 15,688.00 | 15,688.00 | | 0.00 | FA |
| 41. Fraudulent Transfer Claim - McDonald Hopkins | 44,291.94 | 44,291.94 | | 0.00 | FA |
| 42. Preference Claim - Tristate Capital Bank | 198,563.00 | 198,563.00 | | 0.00 | FA |
| 43. Preference Claim - Michael Brediger | 100,080.00 | 0.00 | | 0.00 | FA |
| 44. Preference Claim - Bob Pusateri | 180,105.00 | 0.00 | | 0.00 | FA |
| 45. Preference Claim - Calfee Halter | 14,760.00 | 7,380.00 | | 7,380.00 | FA |
| 46. Preference Claim - AMEX | 69,009.08 | 11,600.00 | | 11,600.00 | FA |
| 47. REMNANT ASSETS (u) | 4,000.00 | 4,000.00 | | 4,000.00 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,912,619.94 | $1,754,612.41 | | $1,046,526.30 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 13)*

Ver: 22.01

| | | |
|---|---|---|
| Case No: | 15-13164    AIH    Judge: ARTHUR I. HARRIS | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | E-MERGING TECHNOLOGIES GROUP, INC., | Date Filed (f) or Converted (c): | 06/03/15 (f) |
| | | 341(a) Meeting Date: | 07/13/15 |
| | | Claims Bar Date: | 11/12/15 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

RE PROP# 5---Canadian E-merging Technologies Group

RE PROP# 7---Withholding on payments received from customers in Canada.

RE PROP# 9---Including electronics

RE PROP# 14---Receivables were over-valued; $117,000 owed by Leidos, Inc. was set off against its claim.

RE PROP# 36---Determined that there is no recoverable claim.

RE PROP# 37---This claim was released as part of the court approved settlement with Jacquelyn Huron and Sephen Heestand.

RE PROP# 38---Settled per Order Granting Trustee's Motion To Compromise Avoidance Claims entered 7/12/17

RE PROP# 39---Trustee determined this claim cannot be collected.

RE PROP# 40---Ordinary course payments

RE PROP# 41---Proof of claim amended and reduced to account for alleged preference claim.

RE PROP# 42---This is part of the Jeremy Samide claim - see asset #37.

RE PROP# 43---Settled per Order Granting Trustee's Motion To Compromise Avoidance Claims entered 7/12/17

RE PROP# 44---Settled per Order Granting Trustee's Motion To Compromise Avoidance Claims entered 7/12/17

RE PROP# 45---Settled per Order Granting Trustee's Motion To Compromise Avoidance Claims entered 7/12/17

RE PROP# 46---Settled pursuant to Order GrantingTrustee's Motion to Compromise Preference Claim entered 8/30/2017

Initial Projected Date of Final Report (TFR): 12/31/16        Current Projected Date of Final Report (TFR): 06/30/18

    /s/      DAVID O. SIMON, TRUSTEE
_____ Date: 03/11/19
       DAVID O. SIMON, TRUSTEE

Case No:      15-13164 -AIH

Case Name:  E-MERGING TECHNOLOGIES GROUP, INC.,

Taxpayer ID No: *******5979

For Period Ending: 03/11/19

Trustee Name:      DAVID O. SIMON, TRUSTEE

Bank Name:      BOK Financial

Account Number / CD #:      *******6545  Checking Account

Blanket Bond (per case limit):    $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/28/17 | | BANK OF KANSAS CITY | TRANSFER FROM PRECECESSOR TRUSTEE | 9999-000 | 593,510.08 | | 593,510.08 |
| 07/31/17 | 38 | MICHAEL KNIGHT | PREFERENCE PAYMENT | 1141-000 | 11,250.00 | | 604,760.08 |
| 07/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 113.82 | 604,646.26 |
| 08/03/17 | 45 | CALFEE HALTER | PREFERENCE PAYMENT | 1141-000 | 7,380.00 | | 612,026.26 |
| 08/23/17 | 46 | AMERICAN EXPRESS | PREFERENCE PAYMENT | 1141-000 | 11,600.00 | | 623,626.26 |
| 08/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 908.46 | 622,717.80 |
| 09/29/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 895.68 | 621,822.12 |
| 10/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 924.21 | 620,897.91 |
| 11/18/17 | | INTERNAL REVENUE SERVICE P O BOX 7317 PHILADELPHIA, PA 19101-7317 | Withheld Medicare | 5300-000 | | 535.21 | 620,362.70 |
| 11/18/17 | | INTERNAL REVENUE SERVICE P O BOX 7317 PHILADELPHIA, PA 19101-7317 | Withheld Social Security | 5300-000 | | 2,288.44 | 618,074.26 |
| 11/18/17 | | INTERNAL REVENUE SERVICE P O BOX 7317 PHILADELPHIA, PA 19101-7317 | Federal Withholding | 5300-000 | | 7,382.07 | 610,692.19 |
| 11/18/17 | 001000 | Janet McMaster 14120 Beech Avenue Cleveland OH 44111 | Claim 000002, Payment 100.00000% | 5300-000 | | 2,548.38 | 608,143.81 |
| 11/18/17 | 001001 | Karen Palya 7843 Doane Court Springfield VA 22152 | Claim 000003, Payment 100.00000% | 5300-000 | | 5,557.06 | 602,586.75 |
| 11/18/17 | 001002 | Michael L. Scott 2605 Bradshaw Terrace Silver Spring MD 20905 | Claim 000015, Payment 100.00000% | 5300-000 | | 3,007.40 | 599,579.35 |
| 11/18/17 | 001003 | Elisa May Tejano 3101 North Hampton Drive, Unit 1315 | Claim 000026, Payment 100.00000% | 5300-000 | | 1,051.49 | 598,527.86 |

Page Subtotals    623,740.08    25,212.22

Ver: 22.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-13164 -AIH
Case Name: E-MERGING TECHNOLOGIES GROUP, INC.,

Taxpayer ID No: *******5979
For Period Ending: 03/11/19

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******6545 Checking Account

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Alexandria VA 22302 | | | | | |
| 11/18/17 | 001004 | Todd Kirkwood<br>12965 Stratford Trail<br>Chesterland OH 44026 | Claim 000027, Payment 100.00000% | 5300-000 | | 5,181.76 | 593,346.10 |
| 11/18/17 | 001005 | Samantha Rue<br>408 Perry Street<br>Lebanon, MO 65536 | Claim 000032, Payment 100.00000% | 5300-000 | | 3,189.66 | 590,156.44 |
| 11/18/17 | 001006 | Howard Warren<br>5201 West Mapleshade Lane<br>Upper Marlboro MD 20772 | Claim 000035, Payment 100.00000% | 5300-000 | | 4,692.48 | 585,463.96 |
| 11/18/17 | 001007 | Attorney General State of Ohio<br>Collections<br>150 E. Gay St. 21st Floor<br>Columbus, OH 43215 | Withheld State Income Tax | 5300-000 | | 1,476.43 | 583,987.53 |
| * 11/18/17 | 001008 | INTERNAL REVENUE SERVICE<br>P O BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Employer Match - Social Secuity | 5800-000 | | 2,288.44 | 581,699.09 |
| * 11/18/17 | 001009 | INTERNAL REVENUE SERVICE<br>P O BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Employer Match - Medicare | 5800-000 | | 535.21 | 581,163.88 |
| 11/18/17 | 001010 | Jonathan Ober<br>368 Cata Road<br>Cumberland, VA 23040 | Claim 000005, Payment 100.00000% | 5300-000 | | 2,250.00 | 578,913.88 |
| 11/18/17 | 001011 | William Mullin<br>14391 Dunwoody Court<br>Gainesville VA 20155 | Claim 000007, Payment 100.00000% | 5300-000 | | 1,680.00 | 577,233.88 |
| 11/18/17 | 001012 | Richard Vines<br>7294 Sedge Court<br>New Kent VA 23124 | Claim 000008, Payment 100.00000% | 5300-000 | | 2,975.00 | 574,258.88 |
| 11/18/17 | 001013 | Cooney Enterprise LLC | Claim 000009, Payment 100.00000% | 5300-000 | | 7,500.00 | 566,758.88 |

Page Subtotals   0.00   31,768.98

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  15-13164  -AIH

Case Name:  E-MERGING TECHNOLOGIES GROUP, INC.,

Taxpayer ID No:  *******5979

For Period Ending:  03/11/19

Trustee Name:  DAVID O. SIMON, TRUSTEE

Bank Name:  BOK Financial

Account Number / CD #:  *******6545  Checking Account

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn: Charlene Cooney | | | | | |
| | | 10515 Goldwater Lane | | | | | |
| | | Riverview FL 33578 | | | | | |
| 11/18/17 | 001014 | Joseph Root | Claim 000010, Payment 100.00000% | 5300-000 | | 2,700.00 | 564,058.88 |
| | | 58 Melanie Hollow Lane | | | | | |
| | | Fredericksburg VA 22405 | | | | | |
| 11/18/17 | 001015 | Timothy Schroeder | Claim 000012, Payment 100.00000% | 5300-000 | | 6,262.50 | 557,796.38 |
| | | 845 McGuire Circle | | | | | |
| | | Berryville, VA 22611 | | | | | |
| 11/18/17 | 001016 | Michael Richmond | Claim 000013, Payment 100.00000% | 5300-000 | | 6,650.00 | 551,146.38 |
| | | 25050 Riding Plaza Suite 130-213 | | | | | |
| | | Chantilly VA 20152 | | | | | |
| 11/18/17 | 001017 | Bruce Rather | Claim 000016, Payment 100.00000% | 5300-000 | | 2,000.00 | 549,146.38 |
| | | 2727 Quincy Street #1213 | | | | | |
| | | Arlington VA 22206 | | | | | |
| 11/18/17 | 001018 | Winnie Miller | Claim 000017, Payment 100.00000% | 5300-000 | | 1,330.00 | 547,816.38 |
| | | 1613 Whistling Swan Way | | | | | |
| | | Woodbridge VA 22191 | | | | | |
| 11/18/17 | 001019 | MBO Partners Inc. | Claim 000018, Payment 100.00000% | 5300-000 | | 6,750.00 | 541,066.38 |
| | | 13454 Sunrise Valley Dr. Suite 300 | | | | | |
| | | Herndon, VA 20171 | | | | | |
| 11/18/17 | 001020 | MBO Partners Inc. | Claim 000019, Payment 100.00000% | 5300-000 | | 7,000.00 | 534,066.38 |
| | | 13454 Sunrise Valley Dr. Suite 300 | | | | | |
| | | Herndon, VA 20171 | | | | | |
| 11/18/17 | 001021 | Mathew Borger | Claim 000021, Payment 100.00000% | 5300-000 | | 3,150.00 | 530,916.38 |
| | | 7134 Water Oak Run #246 | | | | | |
| | | Elkridge MD 21075 | | | | | |
| 11/18/17 | 001022 | Elizabeth Mireles | Claim 000022, Payment 100.00000% | 5300-000 | | 1,540.00 | 529,376.38 |
| | | 18 Toliver Lane | | | | | |
| | | Stafford VA 22554 | | | | | |

Page Subtotals  0.00  37,382.50

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

Case No:  15-13164  -AIH
Case Name:  E-MERGING TECHNOLOGIES GROUP, INC.,

Trustee Name:  DAVID O. SIMON, TRUSTEE
Bank Name:  BOK Financial
Account Number / CD #:  *******6545  Checking Account

Taxpayer ID No:  *******5979
For Period Ending:  03/11/19

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/18/17 | 001023 | Bullockrm LLC Attn: Renee Bullock 11504 Accord CT. Fredericksburg VA 22408 | Claim 000023, Payment 100.00000% | 5300-000 | | 6,300.00 | 523,076.38 |
| * 11/18/17 | 001024 | Thomas Richardson 913 Herons Run Lane Woodbridge VA 22191 | Claim 000024, Payment 100.00000% | 5300-000 | | 1,680.00 | 521,396.38 |
| 11/18/17 | 001025 | Richard Goodpasture 13432 Farrington Road Ashland VA 23005 | Claim 000025, Payment 100.00000% | 5300-000 | | 900.00 | 520,496.38 |
| 11/18/17 | 001026 | Chamari Group Attn: Charles Fogle P.O. Box 8172 Columbus GA 31908 | Claim 000029, Payment 100.00000% | 5300-000 | | 7,000.00 | 513,496.38 |
| 11/18/17 | 001027 | Ronald Fox 3140 Mt Vernon Hickory Mountain Road Siler City NC 27344 | Claim 000030, Payment 100.00000% | 5300-000 | | 7,500.00 | 505,996.38 |
| 11/18/17 | 001028 | Katrina Robertson 8705 Homeport Landing Place Laplata MD 20646 | Claim 000031, Payment 100.00000% | 5300-000 | | 4,950.00 | 501,046.38 |
| 11/18/17 | 001029 | Michael McKinney 6019 Otterdale Road Mosley VA 23120 | Claim 000033, Payment 100.00000% | 5300-000 | | 1,800.00 | 499,246.38 |
| 11/18/17 | 001030 | Jeremiah Hanafin 4829 North 25th Road Arlington VA 22207 | Claim 000037, Payment 100.00000% | 5300-000 | | 1,350.00 | 497,896.38 |
| 11/18/17 | 001031 | Susan Thornberg 6069 Tinley Mill Drive Haymarket VA 20169 | Claim 000046, Payment 100.00000% | 5300-000 | | 1,680.00 | 496,216.38 |
| 11/30/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 884.44 | 495,331.94 |

Page Subtotals          0.00          34,044.44

Ver: 22.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-13164 -AIH
Case Name: E-MERGING TECHNOLOGIES GROUP, INC.,

Taxpayer ID No: *******5979
For Period Ending: 03/11/19

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******6545 Checking Account

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/04/17 | | INTERNAL REVENUE SERVICE | Employer Match - Medicare | 5800-000 | | 535.21 | 494,796.73 |
| | 12/04/17 | | INTERNAL REVENUE SERVICE | Employer Match - Social Security | 5800-000 | | 2,288.44 | 492,508.29 |
| * | 12/04/17 | | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE | PAYROLL TAX DEPOSIT - WAGE CLAIMS | 2810-000 | | 13,029.37 | 479,478.92 |
| * | 12/04/17 | | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE | PAYROLL TAX DEPOSIT - WAGE CLAIMS DOUBLE POSTED | 2810-000 | | -13,029.37 | 492,508.29 |
| * | 12/04/17 | 001008 | INTERNAL REVENUE SERVICE P O BOX 7317 PHILADELPHIA, PA 19101-7317 | Employer Match - Social Secuity WIRED | 5800-000 | | -2,288.44 | 494,796.73 |
| * | 12/04/17 | 001009 | INTERNAL REVENUE SERVICE P O BOX 7317 PHILADELPHIA, PA 19101-7317 | Employer Match - Medicare WIRED | 5800-000 | | -535.21 | 495,331.94 |
| | 12/29/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 770.80 | 494,561.14 |
| | 01/04/18 | 001032 | INSURANCE PARTNERS AGENCY | TRUSTEE'S BOND PREMIUM | 2300-000 | | 215.16 | 494,345.98 |
| | 01/13/18 | 001033 | CENTRAL COLLECTION AGENCY | EIN 34-1895979 FORM 120-17-BR BALANCE DUE FOR YEAR ENDED 12/31/17 | 2820-000 | | 764.00 | 493,581.98 |
| | 01/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 739.29 | 492,842.69 |
| | 02/28/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 663.87 | 492,178.82 |
| * | 03/22/18 | 001024 | Thomas Richardson 913 Herons Run Lane Woodbridge VA 22191 | Stop Payment Reversal STOP PAYMENT | 5300-000 | | -1,680.00 | 493,858.82 |
| | 03/28/18 | 001034 | CLERK U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS THOMAS RICHARDSON, CLAIM #24 | 5300-001 | | 1,680.00 | 492,178.82 |
| | 03/30/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 733.78 | 491,445.04 |
| | 04/30/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 706.87 | 490,738.17 |
| | 05/09/18 | 47 | OAK POINT PARTNERS | SALE OF REMNANT ASSETS | 1229-000 | 4,000.00 | | 494,738.17 |
| | 05/12/18 | 001035 | VORYS SATER SEYMOUR & PEASE LLP | SPECIAL COUNSEL FOR TRUSTEE FEE | 3210-000 | | 35,521.65 | 459,216.52 |
| | 05/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 709.56 | 458,506.96 |

Page Subtotals: 4,000.00    40,824.98

Ver: 22.01

Case No: 15-13164 -AIH
Case Name: E-MERGING TECHNOLOGIES GROUP, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******6545  Checking Account

Taxpayer ID No: *******5979
For Period Ending: 03/11/19

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/29/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 659.49 | 457,847.47 |
| 07/25/18 | 001036 | GROSSMAN, INC. | AUCTIONEER'S FEES | 3610-000 | | 1,747.52 | 456,099.95 |
| 07/25/18 | 001037 | GROSSMAN, INC. | AUCTIONEER'S EXPENSES | 3620-000 | | 2,615.20 | 453,484.75 |
| 07/31/18 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 679.45 | 452,805.30 |
| 11/16/18 | 001038 | David O. Simon 55 Public Square, Suite 2100 Cleveland, OH  44113 | Chapter 7 Compensation/Fees | 2100-000 | | 37,194.73 | 415,610.57 |
| 11/16/18 | 001039 | David O. Simon 55 Public Square, Suite 2100 Cleveland, OH  44113 | Chapter 7 Expenses | 2200-000 | | 967.56 | 414,643.01 |
| 11/16/18 | 001040 | BRIAN R. GREENE Colagiovanni & Greene 7840 Mayfield Road Chesterland, OH 44026 | ACCOUNTANT FEES | 3310-000 | | 27,396.25 | 387,246.76 |
| 11/16/18 | 001041 | Clerk, U.S. Bankruptcy Court Howard M. Metzenbaum Courthouse 201 Superior Avenue, 1st FL Cleveland, OH 44114-1235 | Claim 50, Payment 100.00000% Adv. #15-1103; 16-1068; 17-1063; 17-1064 | 2700-000 | | 1,400.00 | 385,846.76 |
| 11/16/18 | 001042 | DAVID O. SIMON D O SIMON COMPANY LPA 55 PUBLIC SQUARE, SUITE 2100 CLEVELAND, OH 44113-1902 | TRUSTEE ATTORNEY FEES | 3210-000 | | 24,510.00 | 361,336.76 |
| 11/16/18 | 001043 | Internal Revenue Service Insolvency Group 6 1240 E. Ninth Street, Room 493 Cleveland OH 44199 | Claim 000004, Payment 100.00000% | 5800-000 | | 352.19 | 360,984.57 |
| 11/16/18 | 001044 | Attorney General of Ohio Collections 150 East Gay St. 21st Floor Columbus, OH 43215 | Claim 000034A, Payment 100.00000% | 5800-000 | | 201.48 | 360,783.09 |

| | | | Page Subtotals | | 0.00 | 97,723.87 | |

Ver: 22.01

Case No:         15-13164  -AIH

Case Name:    E-MERGING TECHNOLOGIES GROUP, INC.,

Taxpayer ID No:  *******5979

For Period Ending: 03/11/19

Trustee Name:    DAVID O. SIMON, TRUSTEE

Bank Name:    BOK Financial

Account Number / CD #:    *******6545  Checking Account

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/16/18 | 001045 | Ohio Bureau of Workers' Compensation Attn: Law Section Bankruptcy Unit P.O. Box 15567 Columbus OH 43215-0567 | Claim 000038, Payment 100.00000% | 5800-000 | | 615.00 | 360,168.09 |
| | 11/16/18 | 001046 | McDonald Hopkins LLC c/o William Lindow 600 Superior Avenue East, Ste 2100 Cleveland, OH 44114 | Claim 000001, Payment 41.05750% | 7100-000 | | 53,374.75 | 306,793.34 |
| | 11/16/18 | 001047 | Northern Virginia Pre-Employment Polygraph Svcs LLC Attn: Darryl Debow 7885 Coppermine Drive Manassas VA 20109 | Claim 000006, Payment 41.05750% | 7100-000 | | 1,313.84 | 305,479.50 |
| | 11/16/18 | 001048 | Don L. Heestand Estate c/o Christine Heestand 7520 Hillbrook Oval Brecksville, Ohio 44141 | Claim 000011A, Payment 41.05750% | 7100-000 | | 123,848.22 | 181,631.28 |
| | 11/16/18 | 001049 | Cox Communications Hampton Roads, LLC 1341 Crossways Blvd. Attn: Wanda Owens Chesapeake, VA 23320 | Claim 000014, Payment 41.05574% | 7100-000 | | 66.81 | 181,564.47 |
| | 11/16/18 | 001050 | GBQ Consulting 230 West St. Suite 700 Columbus OH 43215 | Claim 000020, Payment 41.05750% | 7100-000 | | 3,284.60 | 178,279.87 |
| | 11/16/18 | 001051 | Brouse McDowell, LPA Attn: Todd Baumgartner 600 Superior Avenue East Suite 1600 Cleveland OH 44114 | Claim 000028, Payment 41.05750% | 7100-000 | | 13,577.56 | 164,702.31 |
| * | 11/16/18 | 001052 | Polygraph and Assessment Services | Claim 000036, Payment 41.05758% | 7100-000 | | 677.45 | 164,024.86 |

Page Subtotals          0.00          196,758.23

Ver: 22.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 15-13164 -AIH | |
| Case Name: | E-MERGING TECHNOLOGIES GROUP, INC., | |
| | | |
| Taxpayer ID No: | *******5979 | |
| For Period Ending: | 03/11/19 | |

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******6545  Checking Account |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn: Nate Perkins | | | | | |
| | | 909 Arcadia Road | | | | | |
| | | Chesapeake, VA 23320 | | | | | |
| 11/16/18 | 001053 | Leidos, Inc.,  Attn: Kristin Grimes | Claim 000047B, Payment 41.05750% | 7100-000 | | 164,024.86 | 0.00 |
| | | 11955 Freendom Dr., 15th Floor | | | | | |
| | | Reston, VA 20190 | | | | | |
| * 02/22/19 | 001052 | Polygraph and Assessment Services | Claim 000036, Payment 41.05758% | 7100-000 | | -677.45 | 677.45 |
| | | Attn: Nate Perkins | Payment stopped 2/19/19 | | | | |
| | | 909 Arcadia Road | | | | | |
| | | Chesapeake, VA 23320 | | | | | |
| 02/22/19 | 001054 | CLERK U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS | 7100-001 | | 677.45 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 627,740.08 | 627,740.08 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 593,510.08 | 0.00 | |
| | | Subtotal | | 34,230.00 | 627,740.08 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 34,230.00 | 627,740.08 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 164,024.86 |

Ver: 22.01

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-13164 -AIH
Case Name: E-MERGING TECHNOLOGIES GROUP, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******5326 Checking

Taxpayer ID No: *******5979
For Period Ending: 03/11/19

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/23/15 | 14 | Summit Construction Co., Inc. 1095 Home Avenue Akron, OH 44310 | Accounts Receivable | 1121-000 | 11,036.26 | | 11,036.26 |
| 06/23/15 | 14 | Fav Metropolitan Police Dept. DC Metro | Accounts Receivable | 1121-000 | 45,033.94 | | 56,070.20 |
| 06/24/15 | 14 | Microtech 8330 Boone Blvd., #600 Vienna, VA 22182 | Accounts Receivable | 1121-000 | 6,996.80 | | 63,067.00 |
| 06/24/15 | 14 | Keene Building Products 5885 Landerbrook Dr., #140 Mayfield Hts., OH 44124 | Accounts Receivable Payment of invoice #3416 dated 4/30/15 | 1121-000 | 2,353.02 | | 65,420.02 |
| 06/24/15 | 33 | Microsoft 29011 Commerce Center Drive Valencia, CA 91355 | rebate/refund | 1229-000 | 426.11 | | 65,846.13 |
| 06/26/15 | 14 | Dependable, LLC 5885 Landerbrook Dr., #140 Mayfield Hts., OH 44124 | Accounts Receivable | 1121-000 | 30.00 | | 65,876.13 |
| 06/29/15 | 010001 | Chubb & Son | Insurance Premiums | 2420-000 | | 6,138.15 | 59,737.98 |
| 06/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 13.09 | 59,724.89 |
| 07/08/15 | 14 | William Harris Investors, Inc. | Accounts Receivable | 1121-000 | 19,532.09 | | 79,256.98 |
| * 07/08/15 | | Government of Canada | Tax Refund | 1124-000 | 13,717.65 | | 92,974.63 |
| 07/08/15 | 14 | LNE Group | Accounts Receivable | 1121-000 | 2,101.52 | | 95,076.15 |
| 07/08/15 | 4 | Erie Family Life Insurance | LIFE INSURANCE PROCEEDS | 1129-000 | 12,646.87 | | 107,723.02 |
| 07/08/15 | 7 | GOVERNMENT OF CANADA | TAX REFUND THE 7/31/15 BANK STATEMENT FOR THIS ACCOUNT REFLECTS A DEPOSIT POSTED 7/8/15 IN THE AMOUNT OF $13,717.65. THIS DEPOSIT WAS POSTED IN CANADIAN | 1124-000 | 10,382.89 | | 118,105.91 |
| | | | Page Subtotals | | 124,257.15 | 6,151.24 | |

Ver: 22.01

Case No:    15-13164 -AIH
Trustee Name:    DAVID O. SIMON, TRUSTEE

Case Name:    E-MERGING TECHNOLOGIES GROUP, INC.,
Bank Name:    BOK Financial

Account Number / CD #:    *******5326 Checking

Taxpayer ID No:    *******5979

For Period Ending: 03/11/19
Blanket Bond (per case limit):    $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DOLLARS. IN THE SAME STATEMENT THERE IS AN INTERNATIONAL DEBIT POSTED ON 7/21/15 IN THE AMOUNT OF $3,334.76 WHICH REPRESENTS THE CONVERSION OF THE 7/8/15 DEPOSIT TO U.S. DOLLARS. THIS DEPOSIT APPEARING IN THE FORM 2 REPRESENTS THE ENTIRE TRANSACTION IN U.S. DOLLARS. | | | | |
| 07/10/15 | 4 | Erie Family Insurance | LIFE INSURANCE PROCEEDS | 1129-000 | 8,832.80 | | 126,938.71 |
| 07/13/15 | 010002 | Bayport Plaza, LLC | shredding in CA office | 2420-000 | | 337.48 | 126,601.23 |
| | | 643 Bair Island Rd. #100 | | | | | |
| | | Redwood City, CA 94063 | | | | | |
| 07/21/15 | | Citizens Bank | | | 216,536.24 | | 343,137.47 |
| | | One Citizens Drive | | | | | |
| | | Riverside, RI 02915-3000 | | | | | |
| | 1 | E-MERGING TECHNOLOGIES GROUP, INC., | Memo Amount:    168,599.70 | 1129-000 | | | |
| | | | Funds on Deposit | | | | |
| | 14 | VENCORE, INC. | Memo Amount:    10,848.24 | 1121-000 | | | |
| | | | ACCOUNTS RECEIVABLE | | | | |
| | 14 | CORPORATION D'INVESTISSEMENTS | Memo Amount:    1,994.55 | 1121-000 | | | |
| | | | ACCOUNTS RECEIVABLE | | | | |
| | 14 | ACCUVANT, INC. | Memo Amount:    35,093.75 | 1121-000 | | | |
| | | | ACCOUNTS RECEIVABLE | | | | |
| 07/21/15 | 1 | Citizens Bank | Funds on Deposit | 1129-000 | 3,734.64 | | 346,872.11 |
| | | One Citizens Drive | | | | | |
| | | Riverside, RI 02915-3000 | | | | | |
| * 07/21/15 | | GOVERNMENT OF CANADA | Conversion Canadian to US dollars | 1224-000 | | 3,334.76 | 343,537.35 |
| 07/27/15 | 14 | Keene Building Products | Accounts Receivable | 1121-000 | 5,821.85 | | 349,359.20 |
| | | 5885 Landerbrook Dr., #140 | Payment of invoice #3451 dated 5/31/15 | | | | |
| | | Mayfield Hts., OH 44124 | | | | | |
| 07/29/15 | 11, 12 | BlueLaw International | sale of VA office assets | 1129-000 | 5,000.00 | | 354,359.20 |

Page Subtotals    239,925.53    3,672.24

15-13164-aih    Doc 161    FILED 03/13/19    ENTERED 03/13/19 14:28:42    Page 24 of 30

Case No: 15-13164 -AIH
Case Name: E-MERGING TECHNOLOGIES GROUP, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******5326 Checking

Taxpayer ID No: *******5979
For Period Ending: 03/11/19

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/15 | 010003 | Erie Family Life Insurance Service Center PO Box 83026 Lincoln, NE 68501 | Refund of overpayment refund of overpayment on Life Insurance | 8500-002 | | 965.00 | 353,394.20 |
| 07/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 219.23 | 353,174.97 |
| 08/05/15 | 34 | ATTM Settlement | Settlement proceeds | 1229-000 | 88.00 | | 353,262.97 |
| 08/10/15 | 9 | Grossman, Inc. | auction proceeds | 1129-000 | 17,475.20 | | 370,738.17 |
| 08/10/15 | 14 | City of San Jose Finance - Disbursements 200 East Santa Clara Street San Jose, CA 95113-1905 | Accounts Receivable Payment of invoice #3410 dated April 30, 2015 | 1121-000 | 8,081.74 | | 378,819.91 |
| 08/12/15 | 010004 | Paychex Inc. ATTN: Pam Gallegly 100 E. Hines Hill Road Hudson, OH 44236 | final payroll tax returns, W-2s | 2990-000 | | 814.19 | 378,005.72 |
| 08/17/15 | 010005 | The Stallard Schrier Family Limited Partnership | administrative rent | 2410-000 | | 8,000.00 | 370,005.72 |
| 08/18/15 | 10, 13 | The Leap Center/Patrick Coffey | Equipment Sale | 1129-000 | 2,800.00 | | 372,805.72 |
| 08/25/15 | 33 | Meritain Health | refund Refund from Rockingham Memorial Hospital | 1229-000 | 43.92 | | 372,849.64 |
| 08/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 532.29 | 372,317.35 |
| 09/10/15 | 1 | Citizens Bank | Remaining funds in bank account | 1121-000 | 22,751.60 | | 395,068.95 |
| 09/24/15 | 010006 | Krume & Associates, Inc. | Services | 2420-000 | | 1,474.20 | 393,594.75 |
| 09/28/15 | 33 | Treasurer of the State of Ohio | refund of overpd unemployment tax | 1229-000 | 608.93 | | 394,203.68 |
| 09/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 538.75 | 393,664.93 |
| 10/19/15 | 010007 | Chubb & Son PO Box 382001 Pittsburgh, PA 15250-8001 | final payment for insurance | 2420-000 | | 149.76 | 393,515.17 |
| 10/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 569.62 | 392,945.55 |

Page Subtotals | 51,849.39 | 13,263.04

Ver: 22.01

Case No:     15-13164 -AIH
Case Name:   E-MERGING TECHNOLOGIES GROUP, INC.,

Trustee Name:   DAVID O. SIMON, TRUSTEE
Bank Name:      BOK Financial
Account Number / CD #:   *******5326  Checking

Taxpayer ID No:  *******5979
For Period Ending: 03/11/19

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/06/15 | 010008 | Hylant Group, Inc. P.O. Box 638720 5050 Kingsley Dr. Cincinnati, OH  45227 | fiduciary tail coverage policy | 2420-000 | | 1,161.00 | 391,784.55 |
| 11/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 549.03 | 391,235.52 |
| 12/22/15 | 010009 | Insurance Partners Agency, Inc. 26865 Center Ridge Road Westlake, OH  44145 | Bond Premium | 2300-000 | | 489.39 | 390,746.13 |
| 12/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 566.03 | 390,180.10 |
| 01/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 562.95 | 389,617.15 |
| * 02/08/16 | | Government of Canada | refund Paid to the estate in Canadian funds.  Bank of Kansas City will convert to American upon receipt. | 1229-000 | 64.05 | | 389,681.20 |
| 02/08/16 | 33 | GOVERNMENT OF CANADA | REFUND THE 2/29/16 BANK STATEMENT FOR THIS ACCOUNT REFLECTS A DEPOSIT POSTED ON 2/9/16 IN THE AMOUNT OF $64.05. THIS DEPOSIT WAS POSTED IN CANADIAN DOLLARS. IN THE SAME STATEMENT THERE IS AN INTERNATIONAL DEBIT POSTED ON 2/12/16 IN THE AMOUNT OF $19.36 WHICH REPRESENTS THE CONVERSION OF THE 2/9/16 DEPOSIT TO U.S. DOLLARS. THIS DEPOSIT APPEARING IN THE FORM 2 REPRESENTS THE ENTIRE TRANSACTION IN U.S. DOLLARS. | 1229-000 | 44.69 | | 389,725.89 |
| * 02/22/16 | | Government of Canada | Conversion Canadian to US Dollars | 1229-000 | | 19.36 | 389,706.53 |
| 02/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 525.88 | 389,180.65 |
| 03/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 561.40 | 388,619.25 |
| 04/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 542.48 | 388,076.77 |
| 05/26/16 | 14 | United States Treasury | Accounts Receivable | 1121-000 | 28,488.00 | | 416,564.77 |

| | | | Page Subtotals | | 28,596.74 | 4,977.52 | |

Ver: 22.01

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 26)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-13164 -AIH |
| Case Name: | E-MERGING TECHNOLOGIES GROUP, INC., |

Taxpayer ID No: *******5979
For Period Ending: 03/11/19

| | |
|---|---|
| Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Bank Name: | BOK Financial |
| Account Number / CD #: | *******5326 Checking |

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Maryland Procurement Office | | | | | |
| 05/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 561.12 | 416,003.65 |
| 06/06/16 | 010010 | Central Collection Agency | EIN 34-1895979, Form 120-17-BR balance due for year ended 12/31/15 | 2820-000 | | 8,662.00 | 407,341.65 |
| 06/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 574.31 | 406,767.34 |
| 07/26/16 | 33 | Meritain Health | refund credit balance | 1229-000 | 160.00 | | 406,927.34 |
| 07/29/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 587.49 | 406,339.85 |
| 08/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 586.83 | 405,753.02 |
| 09/13/16 | 010011 | Virginia Department of Taxation PO Box 1500 Richmond, VA 23218-1500 | 2015 income tax | 2820-000 | | 9,956.00 | 395,797.02 |
| 09/19/16 | 33 | Citizens Bank | refund | 1229-000 | 4.00 | | 395,801.02 |
| 09/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 562.78 | 395,238.24 |
| 10/31/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 570.38 | 394,667.86 |
| 11/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 551.16 | 394,116.70 |
| 12/30/16 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 568.71 | 393,547.99 |
| 01/11/17 | 010012 | Insurance Partners Agency 26865 Center Ridge Road Westlake, OH 44145 | TRUSTEE'S BOND PREMIUM | 2300-000 | | 175.92 | 393,372.07 |
| 01/27/17 | 010013 | Central Collection Agency | 2016 tax | 2820-000 | | 66.00 | 393,306.07 |
| | | EIN 34-1895979, Form 120-17-BR balance due for the year ended 12/31/16 | | | | | |
| 01/31/17 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 569.31 | 392,736.76 |
| 02/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 513.24 | 392,223.52 |
| 03/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 567.46 | 391,656.06 |
| 04/17/17 | 14 | City of San Jose SJPD | Accounts Receivable | 1121-000 | 1,155.90 | | 392,811.96 |
| 04/19/17 | | Transfer from Acct #*******7053 | Bank Funds Transfer | 9999-000 | 183,333.34 | | 576,145.30 |

Page Subtotals     184,653.24     25,072.71

15-13164-aih   Doc 161   FILED 03/13/19   ENTERED 03/13/19 14:28:42   Page 27 of 30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      15-13164 -AIH

Case Name:      E-MERGING TECHNOLOGIES GROUP, INC.,

Taxpayer ID No:      *******5979

For Period Ending: 03/11/19

Trustee Name:      DAVID O. SIMON, TRUSTEE

Bank Name:      BOK Financial

Account Number / CD #:      *******5326 Checking

Blanket Bond (per case limit):    $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/28/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 654.42 | 575,490.88 |
| 05/08/17 | 14 | City of San Jose Fire Department | Accounts Receivable | 1121-000 | 1,405.52 | | 576,896.40 |
| 05/30/17 | 14 | Princeton Holdings Limited | Accounts Receivable | 1121-000 | 8,000.00 | | 584,896.40 |
| 05/31/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 841.25 | 584,055.15 |
| 06/09/17 | 14 | Premier Physicians 24651 Center Ridge Rd., #350 Westlake, OH 44145 | Accounts Receivable | 1121-000 | 20,723.77 | | 604,778.92 |
| 06/30/17 | | BOK Financial | BANK SERVICE FEE | 2600-000 | | 841.26 | 603,937.66 |
| 07/28/17 | 010014 | BANK OF KANSAS CITY | TRANSFER TO SUCCESSOR TRUSTEE | 9999-000 | | 593,510.08 | 10,427.58 |
| * 09/25/18 | | Government of Canada | Tax Refund TO CORRECT POSTING ERROR | 1124-000 | -13,717.65 | | -3,290.07 |
| * 09/25/18 | | Government of Canada | refund TO CORRECT POSTING ERROR | 1229-000 | -64.05 | | -3,354.12 |
| * 09/25/18 | | Reverses Adjustment OUT on 02/22/16 | Conversion Canadian to US Dollars TO CORRECT POSTING ERROR | 1229-000 | | -19.36 | -3,334.76 |
| * 09/25/18 | | Reverses Adjustment OUT on 07/21/15 | Conversion Canadian to US dollars TO CORRECT POSTING ERROR | 1224-000 | | -3,334.76 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 216,536.24 | | COLUMN TOTALS | | 645,629.64 | 645,629.64 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | | 183,333.34 | 593,510.08 | |
| | | | Subtotal | | 462,296.30 | 52,119.56 | |
| Memo Allocation Net: | 216,536.24 | | Less: Payments to Debtors | | | 965.00 | |
| | | | Net | | 462,296.30 | 51,154.56 | |

Page Subtotals      16,347.59      592,492.89

Ver: 22.01

Case No: 15-13164 -AIH
Case Name: E-MERGING TECHNOLOGIES GROUP, INC.,

Trustee Name: DAVID O. SIMON, TRUSTEE
Bank Name: BOK Financial
Account Number / CD #: *******7053 Checking

Taxpayer ID No: *******5979
For Period Ending: 03/11/19

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/11/17 | 8 | Ulmer & Berne LLP | State Court Litigation Compromise | 1149-000 | 550,000.00 | | 550,000.00 |
| | | IOLTA Account | | | | | |
| 04/19/17 | 010001 | Haber, Polk, Kabat, LLP | State Court Litigation Compromise | 8500-002 | | 110,000.00 | 440,000.00 |
| | | 1300 West 78th Street, Ste 305 | | | | | |
| | | Cleveland, OH 44102 | | | | | |
| 04/19/17 | 010002 | Jacquelyn Huron | State Court Litigation Compromise | 8500-002 | | 110,000.00 | 330,000.00 |
| 04/19/17 | 010003 | Stephen Heestand | State Court Litigation Compromise | 8500-002 | | 110,000.00 | 220,000.00 |
| 04/19/17 | 010004 | Marvin Sicherman | State Court Litigation Compromise | 8500-002 | | 36,666.66 | 183,333.34 |
| 04/19/17 | | Transfer to Acct #*******5326 | Bank Funds Transfer | 9999-000 | | 183,333.34 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 550,000.00 | 550,000.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | 0.00 | 183,333.34 | |
| | | | Subtotal | 550,000.00 | 366,666.66 | |
| Memo Allocation Net: | 0.00 | | Less: Payments to Debtors | | 366,666.66 | |
| | | | Net | 550,000.00 | 0.00 | |

Page Subtotals 550,000.00 550,000.00

| Case No: | 15-13164  -AIH | | | Trustee Name: | DAVID O. SIMON, TRUSTEE |
| Case Name: | E-MERGING TECHNOLOGIES GROUP, INC., | | | Bank Name: | Axos Bank |
| | | | | Account Number / CD #: | *******0050  Checking Account |
| Taxpayer ID No: | *******5979 | | | | |
| For Period Ending: | 03/11/19 | | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | | 0.00 | 0.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 0.00 | |

| | | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 216,536.24 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking Account - *******6545 | 34,230.00 | 627,740.08 | 0.00 |
| | | Checking - ********5326 | 462,296.30 | 51,154.56 | 0.00 |
| Total Memo Allocation Net: | 216,536.24 | Checking - ********7053 | 550,000.00 | 0.00 | 0.00 |
| | | Checking Account - ********0050 | 0.00 | 0.00 | 0.00 |
| | | | ----------------------- | ----------------------- | ----------------------- |
| | | | 1,046,526.30 | 678,894.64 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 22.01

15-13164-aih    Doc 161    FILED 03/13/19    ENTERED 03/13/19 14:28:42    Page 30 of 30